**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 13-12018-RBR |
| | § | |
| DARCY ACQUISITION, LLC DBA | § | |
| DARCY LABORATORIES, LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Marc P. Barmat, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $150,328.40 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $85,000.00 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $648,098.07 | | |

3)      Total gross receipts of $733,098.07 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $733,098.07 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,313,927.19 | $110,423.00 | $110,423.00 | $85,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $545,143.37 | $545,143.37 | $533,687.00 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $375,447.91 | $284,461.79 | $114,411.07 |
| Priority Unsecured Claims (From **Exhibit 6**) | $25,078.97 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $2,770,999.47 | $1,796,544.39 | $1,796,236.89 | $0.00 |
| **Total Disbursements** | $4,110,005.63 | $2,827,558.67 | $2,736,265.05 | $733,098.07 |

4).  This case was originally filed under chapter 11 on 01/29/2013. The case was converted to one under Chapter 7 on 06/26/2013. The case was pending for 54 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/12/2017                    By:   /s/ Marc P. Barmat
                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Customer List - Accounts Receivable - Trade Secret | 1121-000 | $3,272.76 |
| Bank of America Acct. | 1129-000 | $507.79 |
| Inventory - See Attached | 1129-000 | $613,789.00 |
| Alphaplex and Intensive Lipid Serum | 1229-000 | $2,500.00 |
| Kate Sommerville Formula | 1229-000 | $7,500.00 |
| Mass Mutual Life Insurance Proceeds - Insured Richard Nicolo | 1229-000 | $105,426.98 |
| Refunds | 1229-000 | $101.54 |
| **TOTAL GROSS RECEIPTS** | | $733,098.07 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Broward County Records, Taxes & Treasury | 4210-000 | $13,476.23 | $25,423.00 | $25,423.00 | $0.00 |
| | Bank of America, NA | 4110-000 | $900,000.00 | $0.00 | $0.00 | $0.00 |
| | Bank of America, NA | 4110-000 | $326,547.00 | $0.00 | $0.00 | $0.00 |
| | Bank of America, NA | 4210-000 | $0.00 | $85,000.00 | $85,000.00 | $85,000.00 |
| | Versant Funding, LLC | 4110-000 | $73,903.96 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,313,927.19 | $110,423.00 | $110,423.00 | $85,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marc P. Barmat, Trustee | 2100-000 | NA | $36,456.37 | $36,456.37 | $25,000.00 |
| Marc P. Barmat, Trustee | 2200-000 | NA | $1,196.11 | $1,196.11 | $1,196.11 |
| Duke Atlantic Business Center | 2410-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| Green Bank | 2600-000 | NA | $12,020.02 | $12,020.02 | $12,020.02 |

UST Form 101-7-TDR (10/1/2010)

| Office of the United States Trustee | 2950-000 | NA | $8,775.00 | $8,775.00 | $8,775.00 |
|---|---|---|---|---|---|
| ADP | 2990-000 | NA | $852.34 | $852.34 | $852.34 |
| Florida Power & Light Company | 2990-000 | NA | $5,362.45 | $5,362.45 | $5,362.45 |
| Oak Lane Partners | 2990-800 | NA | $219,000.00 | $219,000.00 | $219,000.00 |
| Shraiberg Ferrara & Landau, PA | 2990-800 | NA | $56,225.00 | $56,225.00 | $56,225.00 |
| Attorney for Trustee | 3110-000 | NA | $31,817.50 | $31,817.50 | $31,817.50 |
| Attorney for Trustee | 3120-000 | NA | $6,637.53 | $6,637.53 | $6,637.53 |
| Accountant for Trustee | 3410-000 | NA | $80,000.00 | $80,000.00 | $80,000.00 |
| YIP Associates, Accountant for Trustee | 3410-000 | NA | $9,239.50 | $9,239.50 | $9,239.50 |
| Accountant for Trustee | 3420-000 | NA | $1,540.74 | $1,540.74 | $1,540.74 |
| YIP Associates, Accountant for Trustee | 3420-000 | NA | $105.35 | $105.35 | $105.35 |
| Stampler Auction, Auctioneer for Trustee | 3620-000 | NA | $25,915.46 | $25,915.46 | $25,915.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $545,143.37 | $545,143.37 | $533,687.00 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Shraiberg Ferrara & Landau, PA, Attorney for Debtor | 6700-180 | NA | $127,661.50 | $41,436.50 | $21,414.09 |
| Shraiberg Ferrara & Landau, PA, Attorney for Debtor | 6710-190 | NA | $10,009.92 | $10,009.92 | $5,173.06 |
| Abner Joseph, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,028.93 | $4,028.93 | $1,339.85 |
| Adriana Agudelo, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,283.50 | $4,283.50 | $1,424.50 |
| Alicia Garay, Administrative Post-Petition Wages ( including tax and other | 6950-720 | NA | $2,544.14 | $2,544.14 | $846.07 |

| | | | | | |
|---|---|---|---|---|---|
| withholdings | | | | | |
| Arletti Martin, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,917.18 | $3,917.18 | $1,302.69 |
| Ava Culleu, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,272.14 | $2,272.14 | $755.62 |
| Blanca Mosquer, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,235.60 | $2,235.60 | $743.46 |
| Daniel DauPhin, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,120.74 | $1,120.74 | $372.71 |
| Deerie Robinson, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,926.13 | $2,926.13 | $973.09 |
| Dora Matute, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,220.75 | $2,220.75 | $738.52 |
| Fabiola Zamor, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,467.08 | $2,467.08 | $820.44 |
| Frontilhomme Henryse, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,449.16 | $2,449.16 | $814.49 |
| Gertha Nelson, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $6,575.20 | $6,575.20 | $2,186.62 |
| Ghislaine Brice, Administrative Post-Petition Wages ( | 6950-720 | NA | $939.28 | $939.28 | $312.36 |

| | | | | | |
|---|---|---|---|---|---|
| including tax and other withholdings | | | | | |
| Gloria Alcocer, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,697.53 | $2,697.53 | $897.09 |
| Hector Millian, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,848.03 | $3,848.03 | $1,279.68 |
| Hector Vinasco, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $8,666.33 | $8,666.33 | $2,882.04 |
| Internal Revenue Service, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $19,367.60 | $19,367.60 | $10,009.05 |
| INTERNAL REVENUE SERVICE | 6950-720 | NA | $48,473.69 | $48,473.69 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 6950-720 | NA | $0.00 | $0.00 | $19,675.28 |
| INTERNAL REVENUE SERVICE Medicare (Employee) | 6950-720 | NA | $0.00 | $0.00 | $1,018.89 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 6950-720 | NA | $0.00 | $0.00 | $4,356.67 |
| Jacqueline Cifuentes, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,761.12 | $4,761.12 | $1,583.34 |
| Jacqueline Cifuentes | 6950-720 | NA | $4,761.12 | $0.00 | $0.00 |
| Jacques Floreal, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,424.01 | $3,424.01 | $1,138.68 |
| Jeff Green, Administrative Post-Petition Wages ( | 6950-720 | NA | $10,500.00 | $10,500.00 | $3,491.85 |

| | | | | | |
|---|---|---|---|---|---|
| including tax and other withholdings | | | | | |
| Joan Casasanta, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,742.08 | $4,742.08 | $1,577.02 |
| Juana Baltazar, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,419.40 | $2,419.40 | $804.59 |
| Karla Sagahon, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,394.96 | $3,394.96 | $1,129.01 |
| Keith Wagner, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $12,475.00 | $12,475.00 | $4,148.65 |
| Maria Basurto, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,301.56 | $2,301.56 | $765.40 |
| Marlise Canton, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $628.00 | $628.00 | $208.85 |
| Milena Castaneda-Osorio, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $6,138.44 | $6,138.44 | $2,041.38 |
| Milena Jimenez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,686.51 | $2,686.51 | $893.42 |
| Miryam Marquez De Ruiz, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,817.60 | $1,817.60 | $604.45 |
| Nelson Morinvil, Administrative Post-Petition Wages ( | 6950-720 | NA | $2,631.14 | $2,631.14 | $875.00 |

| | | | | | |
|---|---|---|---|---|---|
| including tax and other withholdings | | | | | |
| Raquel Bautista, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,914.76 | $1,914.76 | $636.77 |
| Reginald Augustin, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,469.46 | $2,469.46 | $821.24 |
| Richard Vogt, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $6,418.00 | $6,418.00 | $2,134.35 |
| Rolande Honore, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,020.00 | $1,020.00 | $339.21 |
| Ryan William Decker, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,700.00 | $2,700.00 | $897.90 |
| Salud Garay, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,553.16 | $2,553.16 | $849.07 |
| Sonia Hernandez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,360.50 | $2,360.50 | $785.00 |
| Yolande Norvil, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,014.00 | $1,014.00 | $337.21 |
| Zeide Larmy, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,409.52 | $4,409.52 | $1,466.41 |
| FL DEPT OF REVENUE | 6950-730 | NA | $3,383.92 | $3,383.92 | $0.00 |
| FL DEPT OF | 6950-730 | NA | $3,383.92 | $3,383.92 | $1,748.79 |

| | | | | | |
|---|---|---|---|---|---|
| REVENUE State Unemployment (Employer) | | | | | |
| INTERNAL REVENUE SERVICE | 6950-730 | NA | $11,217.65 | $11,217.65 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 6950-730 | NA | $815.82 | $815.82 | $421.66 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 6950-730 | NA | $1,971.59 | $1,971.59 | $1,018.89 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 6950-730 | NA | $8,430.24 | $8,430.24 | $4,356.66 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $375,447.91 | $284,461.79 | $114,411.07 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Avon Collier | 5800-000 | $1,779.96 | $0.00 | $0.00 | $0.00 |
| | Diana Ocampo | 5800-000 | $730.00 | $0.00 | $0.00 | $0.00 |
| | Eddie Cunningham | 5800-000 | $2,779.82 | $0.00 | $0.00 | $0.00 |
| | Elizabeth Santiago | 5800-000 | $101.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Jacqueline Cifuentes | 5800-000 | $3,221.42 | $0.00 | $0.00 | $0.00 |
| | Leidys Gonzalez | 5800-000 | $714.94 | $0.00 | $0.00 | $0.00 |
| | Luis Maldonado | 5800-000 | $4,142.38 | $0.00 | $0.00 | $0.00 |
| | Rick Vogt | 5800-000 | $153.71 | $0.00 | $0.00 | $0.00 |
| | Rosa Calix | 5800-000 | $1,547.83 | $0.00 | $0.00 | $0.00 |
| | Selin Hernandez | 5800-000 | $2,240.56 | $0.00 | $0.00 | $0.00 |
| | State of Florida | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Troy Spence | 5800-000 | $1,634.14 | $0.00 | $0.00 | $0.00 |
| | US Attorney Southern District of | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Yhon Upegui | 5800-000 | $3,061.35 | $0.00 | $0.00 | $0.00 |
| | Yves Louis | 5800-000 | $2,971.86 | $0.00 | $0.00 | $0.00 |

| TOTAL PRIORITY UNSECURED CLAIMS | $25,078.97 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Disc Graphics | 7100-000 | $3,543.21 | $3,543.21 | $3,543.21 | $0.00 |
| 3 | Spotlight Staffing | 7100-000 | $19,661.40 | $19,161.40 | $19,161.40 | $0.00 |
| 4 | Applied Consumer Services, Inc. | 7100-000 | $22,650.00 | $18,650.00 | $18,650.00 | $0.00 |
| 5 | The Weeks Lerman Group, LLC | 7100-000 | $2,260.44 | $2,487.23 | $2,487.23 | $0.00 |
| 6 | Fedex National LTL | 7100-000 | $0.00 | $44,497.27 | $44,497.27 | $0.00 |
| 7 | PBL Pacific BioLabs | 7100-000 | $69,825.00 | $69,825.00 | $69,825.00 | $0.00 |
| 8 | Property Tax Consultants, Ltd. | 7100-000 | $1,214.50 | $1,214.50 | $1,214.50 | $0.00 |
| 9 | Dolphin Products, Inc. | 7100-000 | $595.00 | $307.50 | $0.00 | $0.00 |
| 10 | City of Pompano Beach | 7100-000 | $993.88 | $675.00 | $675.00 | $0.00 |
| 11 | Duke Atlantic Business Ctr 2-9, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11A | Duke Atlantic Business Ctr 2-9, LLC | 7100-000 | $727,062.23 | $1,554,762.80 | $1,554,762.80 | $0.00 |
| 12 | FedEx TechConnect, Inc. | 7100-000 | $19,340.91 | $22,034.86 | $22,034.86 | $0.00 |
| 13P | Internal Revenue Service | 7300-000 | $0.00 | $10,250.95 | $10,250.95 | $0.00 |
| 14 | M&#038;M Wholesale Technologies Inc. | 7100-000 | $2,675.00 | $2,675.00 | $2,675.00 | $0.00 |
| 15 | Financial Servicing | 7100-000 | $0.00 | $11,210.05 | $11,210.05 | $0.00 |
| 50 | Property Tax Consultants, Ltd. | 7100-000 | $0.00 | $1,214.50 | $1,214.50 | $0.00 |
| 51 | Property Tax Consultants, Ltd. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53 | North Safety Co., Inc. | 7100-000 | $83.02 | $83.02 | $83.02 | $0.00 |
| 54U | Ryan William Decker | 7100-000 | $0.00 | $2,900.00 | $2,900.00 | $0.00 |
| 56 | Business Solutions & | 7100-000 | $6,385.21 | $7,010.21 | $7,010.21 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Software Group | | | | | |
| 58 | Seppic Inc | 7100-000 | $5,050.00 | $5,050.00 | $5,050.00 | $0.00 |
| 59 | TricoBraun | 7100-000 | $4,596.92 | $4,596.92 | $4,596.92 | $0.00 |
| 61U | Keith Wagner | 7100-000 | $0.00 | $6,572.97 | $6,572.97 | $0.00 |
| 62 | Universal Physicians, LLC | 7100-000 | $20,669.21 | $7,822.00 | $7,822.00 | $0.00 |
| | A Step Above Staffing, Inc. | 7100-000 | $139,491.97 | $0.00 | $0.00 | $0.00 |
| | ABA Packaging | 7100-000 | $1,981.49 | $0.00 | $0.00 | $0.00 |
| | Accelerated Business Solutions | 7100-000 | $120.87 | $0.00 | $0.00 | $0.00 |
| | ADCOM Worldwide | 7100-000 | $610.76 | $0.00 | $0.00 | $0.00 |
| | ADP, Inc. | 7100-000 | $7,349.74 | $0.00 | $0.00 | $0.00 |
| | AFCO Insurance Premium Finance | 7100-000 | $3,210.61 | $0.00 | $0.00 | $0.00 |
| | Alles of Florida | 7100-000 | $996.63 | $0.00 | $0.00 | $0.00 |
| | Allied Analytical Labs | 7100-000 | $4,810.00 | $0.00 | $0.00 | $0.00 |
| | ALZO International, Inc. | 7100-000 | $1,146.60 | $0.00 | $0.00 | $0.00 |
| | American Express | 7100-000 | $2,127.79 | $0.00 | $0.00 | $0.00 |
| | Amerigas-Pompano Beach | 7100-000 | $2,789.48 | $0.00 | $0.00 | $0.00 |
| | ANCO d/b/a Chem Aqua, Inc. | 7100-000 | $141.17 | $0.00 | $0.00 | $0.00 |
| | Armchem International Corp. | 7100-000 | $1,839.69 | $0.00 | $0.00 | $0.00 |
| | Arrowpak, Inc. | 7100-000 | $7,968.68 | $0.00 | $0.00 | $0.00 |
| | Assurant Employee Benefits | 7100-000 | $2,541.34 | $0.00 | $0.00 | $0.00 |
| | AVMED Health Plan | 7100-000 | $5,562.54 | $0.00 | $0.00 | $0.00 |
| | Bank Direct Capital Finance, LLC | 7100-000 | $1,097.50 | $0.00 | $0.00 | $0.00 |
| | Bell Chem Corporation | 7100-000 | $1,641.17 | $0.00 | $0.00 | $0.00 |
| | Bella Printing, Inc. | 7100-000 | $207.11 | $0.00 | $0.00 | $0.00 |
| | Blue Sun International | 7100-000 | $96.49 | $0.00 | $0.00 | $0.00 |
| | Brookfield Engineering Labs, Inc. | 7100-000 | $794.11 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Caribbean Natural Products | 7100-000 | $34.61 | $0.00 | $0.00 | $0.00 |
| Centerchem, Inc. | 7100-000 | $2,750.73 | $0.00 | $0.00 | $0.00 |
| Ceutical Labs, Inc. | 7100-000 | $1,780.00 | $0.00 | $0.00 | $0.00 |
| Chemsil Silicones, Inc. | 7100-000 | $4,585.68 | $0.00 | $0.00 | $0.00 |
| Cimarron Label | 7100-000 | $3,341.56 | $0.00 | $0.00 | $0.00 |
| Concentra Medical Centers | 7100-000 | $978.92 | $0.00 | $0.00 | $0.00 |
| Corporation Service Company | 7100-000 | $371.00 | $0.00 | $0.00 | $0.00 |
| Cosmetic Supplies USA | 7100-000 | $879.95 | $0.00 | $0.00 | $0.00 |
| County Welding Equipment Company | 7100-000 | $206.09 | $0.00 | $0.00 | $0.00 |
| Creative Fragrances, Ltd. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Crown Lift Trucks | 7100-000 | $1,000.64 | $0.00 | $0.00 | $0.00 |
| Custom Analytics, LLC | 7100-000 | $1,056.26 | $0.00 | $0.00 | $0.00 |
| Cystal Cube(3) Labortatories, Inc. | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| David A. Chenkin, Esq. | 7100-000 | $332.44 | $0.00 | $0.00 | $0.00 |
| Dependable Packaging Solutions | 7100-000 | $2,641.47 | $0.00 | $0.00 | $0.00 |
| Drug and Cosmetic, Inc,. | 7100-000 | $11,355.70 | $0.00 | $0.00 | $0.00 |
| Essential Ingredients | 7100-000 | $346.07 | $0.00 | $0.00 | $0.00 |
| FEDEX Freight | 7100-000 | $1,934.61 | $0.00 | $0.00 | $0.00 |
| Fidelity Security Life Insurance | 7100-000 | $582.64 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light | 7100-000 | $9,542.09 | $0.00 | $0.00 | $0.00 |
| Gene Diamond Associates | 7100-000 | $3,521.82 | $0.00 | $0.00 | $0.00 |
| Global Beauty Group, LLC | 7100-000 | $1,168,066.59 | $0.00 | $0.00 | $0.00 |
| Global Packaging, Inc. | 7100-000 | $3,822.21 | $0.00 | $0.00 | $0.00 |
| Global Pharma Analytics | 7100-000 | $1,650.00 | $0.00 | $0.00 | $0.00 |
| Graybar Financial Services | 7100-000 | $2,424.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Harris & Ford | 7100-000 | $2,980.00 | $0.00 | $0.00 | $0.00 |
| Imprint, Inc. | 7100-000 | $257.00 | $0.00 | $0.00 | $0.00 |
| Induchem USA, Inc. | 7100-000 | $6,600.00 | $0.00 | $0.00 | $0.00 |
| Intarome Fragrance Corp. | 7100-000 | $248.75 | $0.00 | $0.00 | $0.00 |
| Lageentuboplast | 7100-000 | $11,870.01 | $0.00 | $0.00 | $0.00 |
| Leading Edge Innovations | 7100-000 | $25,192.49 | $0.00 | $0.00 | $0.00 |
| Loricon Analytical Testing Lab | 7100-000 | $8,415.00 | $0.00 | $0.00 | $0.00 |
| Manufacturing & Automation | 7100-000 | $318.33 | $0.00 | $0.00 | $0.00 |
| Mason Chemical Company | 7100-000 | $1,521.00 | $0.00 | $0.00 | $0.00 |
| Megapath | 7100-000 | $478.92 | $0.00 | $0.00 | $0.00 |
| MP Chemicals, LLC | 7100-000 | $13,294.60 | $0.00 | $0.00 | $0.00 |
| Natural Immunogenics | 7100-000 | $250.70 | $0.00 | $0.00 | $0.00 |
| New High Glass, Inc. | 7100-000 | $592.49 | $0.00 | $0.00 | $0.00 |
| Nexeo Solutions, LLC | 7100-000 | $4,721.38 | $0.00 | $0.00 | $0.00 |
| Norden, Inc. | 7100-000 | $2,143.10 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $398.40 | $0.00 | $0.00 | $0.00 |
| Office Team | 7100-000 | $8,238.85 | $0.00 | $0.00 | $0.00 |
| Paetec | 7100-000 | $3,126.98 | $0.00 | $0.00 | $0.00 |
| Pallet Industries Inc. | 7100-000 | $1,684.65 | $0.00 | $0.00 | $0.00 |
| Par Label Company, LLC | 7100-000 | $258.72 | $0.00 | $0.00 | $0.00 |
| Pest Relief | 7100-000 | $424.00 | $0.00 | $0.00 | $0.00 |
| Phoenix Chemical, Inc. | 7100-000 | $1,926.72 | $0.00 | $0.00 | $0.00 |
| Premier Supplies | 7100-000 | $491.88 | $0.00 | $0.00 | $0.00 |
| Pro Label | 7100-000 | $18.64 | $0.00 | $0.00 | $0.00 |
| Quality Container | 7100-000 | $6,173.24 | $0.00 | $0.00 | $0.00 |
| QVC | 7100-000 | $28,532.23 | $0.00 | $0.00 | $0.00 |
| R.I.T.A. Corporation | 7100-000 | $41.35 | $0.00 | $0.00 | $0.00 |
| Richard Nicolo | 7100-000 | $48,942.79 | $0.00 | $0.00 | $0.00 |
| ROMAR | 7100-000 | $3,410.00 | $0.00 | $0.00 | $0.00 |
| Rosa, Giovelle | 7100-000 | $13,890.36 | $0.00 | $0.00 | $0.00 |
| Rowayton Trading Company | 7100-000 | $1,226.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RTD Hallstar | 7100-000 | $497.72 | $0.00 | $0.00 | $0.00 |
| Ruger Chemical Company, Inc. | 7100-000 | $150.48 | $0.00 | $0.00 | $0.00 |
| Safeguard Business Systems, Inc. | 7100-000 | $236.18 | $0.00 | $0.00 | $0.00 |
| Salvona Consumer Care | 7100-000 | $472.35 | $0.00 | $0.00 | $0.00 |
| Sax Macy Fromm CPA & Advisors | 7100-000 | $5,391.25 | $0.00 | $0.00 | $0.00 |
| Scaleman of Florida | 7100-000 | $1,287.50 | $0.00 | $0.00 | $0.00 |
| Siltech, LLC | 7100-000 | $305.80 | $0.00 | $0.00 | $0.00 |
| Snelling Staffing Services | 7100-000 | $43,847.95 | $0.00 | $0.00 | $0.00 |
| Southern Clay Products | 7100-000 | $170.90 | $0.00 | $0.00 | $0.00 |
| Southland Logistics Services, Inc. | 7100-000 | $3,093.87 | $0.00 | $0.00 | $0.00 |
| Specialised Technology Resources | 7100-000 | $2,444.31 | $0.00 | $0.00 | $0.00 |
| Staff Right Corporation | 7100-000 | $174,568.37 | $0.00 | $0.00 | $0.00 |
| Staples Business Advantage | 7100-000 | $1,514.91 | $0.00 | $0.00 | $0.00 |
| State of Florida Disbursement Unit | 7100-000 | $528.01 | $0.00 | $0.00 | $0.00 |
| Sun Packaging, Inc. | 7100-000 | $314.19 | $0.00 | $0.00 | $0.00 |
| Tronics America | 7100-000 | $119.64 | $0.00 | $0.00 | $0.00 |
| Uline | 7100-000 | $2,539.61 | $0.00 | $0.00 | $0.00 |
| Ungerer & Company | 7100-000 | $207.49 | $0.00 | $0.00 | $0.00 |
| Unishippers | 7100-000 | $1,416.47 | $0.00 | $0.00 | $0.00 |
| United Parcel Service | 7100-000 | $7,715.75 | $0.00 | $0.00 | $0.00 |
| UPS Supply Chain Solutions, Inc. | 7100-000 | $1.27 | $0.00 | $0.00 | $0.00 |
| VWR International | 7100-000 | $1,956.59 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $1,883.24 | $0.00 | $0.00 | $0.00 |
| WB International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weeler | 7100-000 | $2,260.44 | $0.00 | $0.00 | $0.00 |
| Yellow | 7100-000 | $408.03 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Transportation, Inc. | | | | | |
| ZEP Manufacturing, Inc. | 7100-000 | $2,491.57 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,770,999.47 | $1,796,544.39 | $1,796,236.89 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| Case No.: | 13-12018-RBR |
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC |
| For the Period Ending: | 12/12/2017 |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Date Filed (f) or Converted (c): | 06/26/2013 (c) |
| §341(a) Meeting Date: | 07/26/2013 |
| Claims Bar Date: | 10/24/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1 Bank of America Acct. | $3,441.58 | $507.79 | | $507.79 | FA |
| **Asset Notes:**    Account in the negative. | | | | | |
| 2 Provident Payroll Acct. | $7,498.40 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Account in the negative. | | | | | |
| 3 Security Deposit with FPL | $12,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Landlord kept deposit towards back rent. | | | | | |
| 4 Deposit on Helium tank with County Welding | $300.00 | $0.00 | | $0.00 | FA |
| 5 Customer List - Accounts Receivable - Trade Secret | $300,504.33 | $226,600.37 | | $3,272.76 | FA |
| 6 3 desk top computers, monitors or printers, Panasonic phone system AV50, small auger filler for production, 4 to 5 sets of tube filler tooling, 2 dead lift truck batteries, gas chromatograph, PDR books | $51,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold with assets #10. | | | | | |
| 7 Phone System | $3,570.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold with asset #10. | | | | | |
| 8 Furniture and Fixtures | $12,150.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold with asset #10. | | | | | |
| 9 EDP Equipment, Computers, Word Processors, including computer additions, intel server, 2 ultra computers, 2 copystar CS2550 digital coy machine, computer equipment, 3 additional computers, 1 laptop, MOB Exchange 2003 server, poweredge 2850 server | $62,810.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Sold with asset #10. | | | | | |
| 10 Inventory - See Attached | $1,316,725.87 | $613,789.00 | | $613,789.00 | FA |
| **Asset Notes:**    Assets 6, 7, 8, 9 and 10 sold together. | | | | | |
| 11 Kate Sommerville Formula            (u) | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| 12 Alphaplex and Intensive Lipid Serum    (u) | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| 13 Refunds                      (u) | $101.54 | $101.54 | | $101.54 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  2          Exhibit 8

Case No.:  13-12018-RBR
Case Name:  DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC
For the Period Ending:  12/12/2017

Trustee Name:  Marc P. Barmat
Date Filed (f) or Converted (c):  06/26/2013 (c)
§341(a) Meeting Date:  07/26/2013
Claims Bar Date:  10/24/2013

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | Mass Mutual Life Insurance Proceeds - Insured Richard Nicolo (u) | $100,000.00 | $105,426.98 | | $105,426.98 | FA |

TOTALS (Excluding unknown value)                                   Gross Value of Remaining Assets
$1,881,101.72        $956,425.68              $733,098.07                      $0.00

**Major Activities affecting case closing:**

05/01/2016  The Trustee was in the process of closing this case when he received notification from Mass Mutual that a life insurance policy owned by the Debtor on the life of Richard Nicolo existed.  Apparently Mr. Nicolo passed away and his family notified the insurance company.  The Trustee spoke with Mass Mutual and has started the process to claim the insurance benefits of approximately $100,000.  The insurance company is requesting a copy of the death certificate with cause along with the completed documents provided.  The Trustee has already put in a request for the certificate and completed the documentation.

04/27/2015  All assets in this case have been administered and all claims have been resolved.  The Trustee is waiting for the accountant to prepare the final return and file their final fee application so that the TFR can be prepared and submitted.

04/28/2014  Current Status:  The Trustee retained Harry P. Stampler as an Auctioneer to conducted an auction of the Debtor's personal property.  The auction recovered $613,789.00.  Thereafter, the Trustee sold various formulas which were not sold at the auction.  Following the auction, the Trustee made interim distributions pursuant to court order (DE 190).

Hylton Wynick of Zucker Forensics was retained by the Trustee to assist in the administration of the estate.  Zucker Forensics is preparing an analysis of potential targets for chapter 5 claims.  Upon completion of the chapter 5 analysis, the Trustee will assert claims against those targets.

Claims Bar Date:  10/24/13 - Claims have been pulled for review.

Initial Projected Date Of Final Report (TFR):  12/31/2015        Current Projected Date Of Final Report (TFR):  12/31/2017        /s/ MARC P. BARMAT

MARC P. BARMAT

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 13-12018-RBR | | | **Trustee Name:** | Marc P. Barmat | |
| **Case Name:** | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***8704 | | | **Checking Acct #:** | ******1801 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking | |
| **For Period Beginning:** | 1/29/2013 | | | **Blanket bond (per case limit):** | $84,082,000.00 | |
| **For Period Ending:** | 12/12/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/19/2013 | (10) | Stampler Auctions | Report of Auction filed 08/13/13 ECF#157 | 1129-000 | $613,789.00 | | $613,789.00 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $447.30 | $613,341.70 |
| 09/10/2013 | 101 | Stampler Auction | Auction Expenses per Court Order entered 07/18/13 ECF#151 | 3620-000 | | $19,765.46 | $593,576.24 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $879.56 | $592,696.68 |
| 10/10/2013 | (5) | Cosmetic Changes LLC | Accounts Receivable Payment | 1121-000 | $3,056.05 | | $595,752.73 |
| 10/10/2013 | (5) | Safeguard | Accounts Receivable Payment | 1121-000 | $152.47 | | $595,905.20 |
| 10/30/2013 | (5) | Active Organics Inc | Accounts Receivable Payment | 1121-000 | $64.24 | | $595,969.44 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $959.94 | $595,009.50 |
| 11/06/2013 | (1) | D'Arcy Acquisition | Balance in bank account | 1129-000 | $507.79 | | $595,517.29 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $960.82 | $594,556.47 |
| 12/04/2013 | (11) | Kate Sommerville Skin Care LLC | Court Order entered 01/02/14 ECF#195 | 1229-000 | $3,500.00 | | $598,056.47 |
| 12/30/2013 | (12) | Mark Less Skin Care Inc | Deposit on purchase of formula - Notice of Sale filed 12/13/13 ECF#188/Motion to Approve Sale filed 12/13/13 ECF#186 | 1229-000 | $2,500.00 | | $600,556.47 |
| 12/30/2013 | 102 | Oak Lane Partners | Pursuant to Court Order entered 12/11/13 ECF#190 | 2990-800 | | $219,000.00 | $381,556.47 |
| 12/30/2013 | 103 | Office of the United States Trustee | Pursuant to Court Order entered 12/11/13 ECF#190 | 2950-000 | | $8,775.00 | $372,781.47 |
| 12/30/2013 | 104 | Florida Power & Light Company | Pursuant to Court Order entered 12/11/13 ECF#190 - Account 12175-27074 - Final Electric Bill | 2990-000 | | $5,362.45 | $367,419.02 |
| 12/30/2013 | 105 | Bank of America, NA | Pursuant to Court Order entered 12/11/13 ECF#190 | 4210-000 | | $85,000.00 | $282,419.02 |
| 12/30/2013 | 106 | Duke Atlantic Business Center | Pursuant to Court Order entered 12/11/13 ECF#190 | 2410-000 | | $50,000.00 | $232,419.02 |
| 12/30/2013 | 107 | Shraiberg Ferrara & Landau, PA | Pursuant to Court Orders entered 12/11/13 ECF#190 and 12/11/13 ECF#191 - Super Priority Admin Expense | 2990-800 | | $56,225.00 | $176,194.02 |
| 12/30/2013 | 108 | ADP | Pursuant to Court Order entered 12/11/13 ECF#190 - Funds to 401k plan in order to close out plan | 2990-000 | | $852.34 | $175,341.68 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $933.53 | $174,408.15 |

**SUBTOTALS**  $623,569.55  $449,161.40

Page No: 2        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | Trustee Name: | Marc P. Barmat |
|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2014 | 109 | Furr and Cohen, PA | Interim fees and costs pursuant to Court Order entered 01/02/14 ECF#196 | * | | $24,440.63 | $149,967.52 |
| | | | $(19,854.00) | 3110-000 | | | $149,967.52 |
| | | | $(4,586.63) | 3120-000 | | | $149,967.52 |
| 01/03/2014 | 110 | Hylton Wynick | Interim fees and costs pursuant to Court Order entered 01/02/14 ECF#197 | * | | $35,672.15 | $114,295.37 |
| | | | $(35,554.00) | 3410-000 | | | $114,295.37 |
| | | | $(118.15) | 3420-000 | | | $114,295.37 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $472.32 | $113,823.05 |
| 02/06/2014 | (11) | Kate Somerville Skin Care LLC | Per Court Order entered 01/02/14 ECF#195 | 1229-000 | $4,000.00 | | $117,823.05 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $170.89 | $117,652.16 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $177.60 | $117,474.56 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $183.45 | $117,291.11 |
| 05/22/2014 | 111 | Stampler Auction | Pursuant to Court Order entered 05/22/14 ECF#206 - additional auction expense awarded | 3620-000 | | $6,150.00 | $111,141.11 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $193.77 | $110,947.34 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $167.48 | $110,779.86 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $178.76 | $110,601.10 |
| 08/19/2014 | (13) | Verizon | Refund | 1229-000 | $101.54 | | $110,702.64 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $184.30 | $110,518.34 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $166.83 | $110,351.51 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $189.56 | $110,161.95 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $160.56 | $110,001.39 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $177.50 | $109,823.89 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $182.93 | $109,640.96 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $159.80 | $109,481.16 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $170.97 | $109,310.19 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $170.70 | $109,139.49 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $176.11 | $108,963.38 |
| | | | **SUBTOTALS** | | $4,101.54 | $69,546.31 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | | Trustee Name: | Marc P. Barmat |
|---|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $170.16 | $108,793.22 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $186.88 | $108,606.34 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $163.95 | $108,442.39 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $169.34 | $108,273.05 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $180.35 | $108,092.70 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $163.17 | $107,929.53 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $174.16 | $107,755.37 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $173.88 | $107,581.49 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $162.40 | $107,419.09 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $173.34 | $107,245.75 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $173.06 | $107,072.69 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $167.20 | $106,905.49 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $166.94 | $106,738.55 |
| 07/07/2016 | (14) | Mass Mutual Life Insurance | Proceeds from life insurance policy paid out on death of Richard Nicolo | 1229-000 | $105,426.98 | | $212,165.53 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $309.44 | $211,856.09 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $341.87 | $211,514.22 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $352.33 | $211,161.89 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $318.76 | $210,843.13 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $329.26 | $210,513.87 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $339.70 | $210,174.17 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $339.15 | $209,835.02 |
| 04/07/2017 | | Internal Revenue Service | Claim #: ;  Amount Claimed: 11,217.65; Amount Allowed: 11,217.65; Dividend: 2.76; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-730 | | $5,797.21 | $204,037.81 |
| 04/07/2017 | | Internal Revenue Service | Claim #: ;  Amount Claimed: 48,473.69; Amount Allowed: 48,473.69; Dividend: 11.93; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $25,050.84 | $178,986.97 |
| | | | **SUBTOTALS** | | $105,426.98 | $35,403.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | | Trustee Name: | Marc P. Barmat |
|---|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2017 | 112 | YIP Associates | Claim #: ;  Amount Claimed: 105.35; Amount Allowed: 105.35; Dividend: 0.05; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3420-000 | | $105.35 | $178,881.62 |
| 04/07/2017 | 113 | Zucker & Associates | Claim #: ;  Amount Claimed: 1,540.74; Amount Allowed: 1,540.74; Dividend: 0.67; Distribution Dividend: 100.00; Account Number: ; Notes: See Order entered 10/19/16 ECF#222 directing Trustee to forward accountant's payment to Cindy Zucker.; | 3420-000 | | $1,422.59 | $177,459.03 |
| 04/07/2017 | 113 | VOID: Zucker & Associates | Voided - Check to be issued to Cindy Zucker. | 3420-003 | | ($1,422.59) | $178,881.62 |
| 04/07/2017 | 114 | YIP Associates | Claim #: ;  Amount Claimed: 9,239.50; Amount Allowed: 9,239.50; Dividend: 4.40; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3410-000 | | $9,239.50 | $169,642.12 |
| 04/07/2017 | 115 | Cindy Zucker | Claim #: ;  Amount Claimed: 80,000.00; Amount Allowed: 80,000.00; Dividend: 21.18; Distribution Dividend: 100.00; Account Number: ; Notes: See Voluntary Reduction Notice filed 11/01/16 ECF#224  See Order entered 10/19/16 ECF#222 directing Trustee to forwa | 3410-000 | | $44,446.00 | $125,196.12 |
| 04/07/2017 | 116 | Furr and Cohen, PA | Claim #: ;  Amount Claimed: 6,637.53; Amount Allowed: 6,637.53; Dividend: 0.97; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3120-000 | | $2,050.90 | $123,145.22 |
| 04/07/2017 | 117 | Furr and Cohen, PA | Claim #: ;  Amount Claimed: 31,817.50; Amount Allowed: 31,817.50; Dividend: 5.70; Distribution Dividend: 100.00; Account Number: ; Notes: ; | 3110-000 | | $11,963.50 | $111,181.72 |
| 04/07/2017 | 118 | Marc P. Barmat | Trustee Compensation | 2100-000 | | $25,000.00 | $86,181.72 |
| 04/07/2017 | 119 | Marc P. Barmat | Trustee Expenses | 2200-000 | | $1,196.11 | $84,985.61 |
| 04/07/2017 | 120 | Internal Revenue Service | Claim #: 13;  Amount Claimed: 19,367.60; Amount Allowed: 19,367.60; Dividend: 4.76; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $10,009.05 | $74,976.56 |
| | | | **SUBTOTALS** | | $0.00 | $104,010.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | Trustee Name: | Marc P. Barmat |
|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2017 | 121 | Richard Vogt | Claim #: 16;  Amount Claimed: 6,418.00; Amount Allowed: 6,418.00; Dividend: 1.01; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $2,134.35 | $72,842.21 |
| 04/07/2017 | 122 | Fabiola Zamor | Claim #: 17;  Amount Claimed: 2,467.08; Amount Allowed: 2,467.08; Dividend: 0.39; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $820.44 | $72,021.77 |
| 04/07/2017 | 123 | Zeide Larmy | Claim #: 18;  Amount Claimed: 4,409.52; Amount Allowed: 4,409.52; Dividend: 0.69; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,466.41 | $70,555.36 |
| 04/07/2017 | 124 | Adriana Agudelo | Claim #: 19;  Amount Claimed: 4,283.50; Amount Allowed: 4,283.50; Dividend: 0.67; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,424.50 | $69,130.86 |
| 04/07/2017 | 125 | Marlise Canton | Claim #: 20;  Amount Claimed: 628.00; Amount Allowed: 628.00; Dividend: 0.09; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $208.85 | $68,922.01 |
| 04/07/2017 | 126 | Rolande Honore | Claim #: 21;  Amount Claimed: 1,020.00; Amount Allowed: 1,020.00; Dividend: 0.16; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $339.21 | $68,582.80 |
| 04/07/2017 | 127 | Gertha Nelson | Claim #: 22;  Amount Claimed: 6,575.20; Amount Allowed: 6,575.20; Dividend: 1.04; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $2,186.62 | $66,396.18 |
| 04/07/2017 | 128 | Jacqueline Cifuentes | Claim #: 23;  Amount Claimed: 4,761.12; Amount Allowed: 4,761.12; Dividend: 0.75; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,583.34 | $64,812.84 |
| 04/07/2017 | 129 | Jacques Floreal | Claim #: 24;  Amount Claimed: 3,424.01; Amount Allowed: 3,424.01; Dividend: 0.54; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,138.68 | $63,674.16 |
| 04/07/2017 | 130 | Salud Garay | Claim #: 25;  Amount Claimed: 2,553.16; Amount Allowed: 2,553.16; Dividend: 0.40; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $849.07 | $62,825.09 |
| | | | **SUBTOTALS** | | $0.00 | $12,151.47 | |

FORM 2                                      Page No: 6          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-12018-RBR |
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC |
| Primary Taxpayer ID #: | **-***8704 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/29/2013 |
| For Period Ending: | 12/12/2017 |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Green Bank |
| Checking Acct #: | ******1801 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $84,082,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2017 | 131 | Miryam Marquez De Ruiz | Claim #: 26;  Amount Claimed: 1,817.60; Amount Allowed: 1,817.60; Dividend: 0.28; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $604.45 | $62,220.64 |
| 04/07/2017 | 132 | Hector Millian | Claim #: 27;  Amount Claimed: 3,848.03; Amount Allowed: 3,848.03; Dividend: 0.60; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,279.68 | $60,940.96 |
| 04/07/2017 | 133 | Milena Jimenez | Claim #: 28;  Amount Claimed: 2,686.51; Amount Allowed: 2,686.51; Dividend: 0.42; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $893.42 | $60,047.54 |
| 04/07/2017 | 134 | Jeff Green | Claim #: 29;  Amount Claimed: 10,500.00; Amount Allowed: 10,500.00; Dividend: 1.66; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $3,491.85 | $56,555.69 |
| 04/07/2017 | 135 | Nelson Morinvil | Claim #: 30;  Amount Claimed: 2,631.14; Amount Allowed: 2,631.14; Dividend: 0.41; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $875.00 | $55,680.69 |
| 04/07/2017 | 136 | Ghislaine Brice | Claim #: 31;  Amount Claimed: 939.28; Amount Allowed: 939.28; Dividend: 0.14; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $312.36 | $55,368.33 |
| 04/07/2017 | 137 | Blanca Mosquer | Claim #: 32;  Amount Claimed: 2,235.60; Amount Allowed: 2,235.60; Dividend: 0.35; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $743.46 | $54,624.87 |
| 04/07/2017 | 138 | Frontilhomme Henryse | Claim #: 33;  Amount Claimed: 2,449.16; Amount Allowed: 2,449.16; Dividend: 0.38; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $814.49 | $53,810.38 |
| 04/07/2017 | 139 | Reginald Augustin | Claim #: 34;  Amount Claimed: 2,469.46; Amount Allowed: 2,469.46; Dividend: 0.39; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $821.24 | $52,989.14 |
| 04/07/2017 | 140 | Milena Castaneda-Osorio | Claim #: 35;  Amount Claimed: 6,138.44; Amount Allowed: 6,138.44; Dividend: 0.97; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $2,041.38 | $50,947.76 |

**SUBTOTALS**          $0.00          $11,877.33

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-12018-RBR | |
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | |
| Primary Taxpayer ID #: | **-***8704 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/29/2013 | |
| For Period Ending: | 12/12/2017 | |

| | |
|---|---|
| Trustee Name: | Marc P. Barmat |
| Bank Name: | Green Bank |
| Checking Acct #: | ******1801 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $84,082,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2017 | 141 | Alicia Garay | Claim #: 36;  Amount Claimed: 2,544.14; Amount Allowed: 2,544.14; Dividend: 0.40; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $846.07 | $50,101.69 |
| 04/07/2017 | 142 | Gloria Alcocer | Claim #: 37;  Amount Claimed: 2,697.53; Amount Allowed: 2,697.53; Dividend: 0.42; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $897.09 | $49,204.60 |
| 04/07/2017 | 143 | Arletti Martin | Claim #: 38;  Amount Claimed: 3,917.18; Amount Allowed: 3,917.18; Dividend: 0.62; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,302.69 | $47,901.91 |
| 04/07/2017 | 144 | Sonia Hernandez | Claim #: 39;  Amount Claimed: 2,360.50; Amount Allowed: 2,360.50; Dividend: 0.37; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $785.00 | $47,116.91 |
| 04/07/2017 | 145 | Hector Vinasco | Claim #: 40;  Amount Claimed: 8,666.33; Amount Allowed: 8,666.33; Dividend: 1.37; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $2,882.04 | $44,234.87 |
| 04/07/2017 | 146 | Joan Casasanta | Claim #: 41;  Amount Claimed: 4,742.08; Amount Allowed: 4,742.08; Dividend: 0.75; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,577.02 | $42,657.85 |
| 04/07/2017 | 147 | Karla Sagahon | Claim #: 42;  Amount Claimed: 3,394.96; Amount Allowed: 3,394.96; Dividend: 0.53; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,129.01 | $41,528.84 |
| 04/07/2017 | 148 | Raquel Bautista | Claim #: 43;  Amount Claimed: 1,914.76; Amount Allowed: 1,914.76; Dividend: 0.30; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $636.77 | $40,892.07 |
| 04/07/2017 | 149 | Maria Basurto | Claim #: 44;  Amount Claimed: 2,301.56; Amount Allowed: 2,301.56; Dividend: 0.36; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $765.40 | $40,126.67 |
| 04/07/2017 | 150 | Yolande Norvil | Claim #: 45;  Amount Claimed: 1,014.00; Amount Allowed: 1,014.00; Dividend: 0.16; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $337.21 | $39,789.46 |
| | | | **SUBTOTALS** | | $0.00 | $11,158.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | Trustee Name: | Marc P. Barmat |
|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/07/2017 | 151 | Dora Matute | Claim #: 46;  Amount Claimed: 2,220.75; Amount Allowed: 2,220.75; Dividend: 0.35; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $738.52 | $39,050.94 |
| 04/07/2017 | 152 | Ava Culleu | Claim #: 47;  Amount Claimed: 2,272.14; Amount Allowed: 2,272.14; Dividend: 0.36; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $755.62 | $38,295.32 |
| 04/07/2017 | 153 | Deerie Robinson | Claim #: 48;  Amount Claimed: 2,926.13; Amount Allowed: 2,926.13; Dividend: 0.46; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $973.09 | $37,322.23 |
| 04/07/2017 | 154 | Juana Baltazar | Claim #: 49;  Amount Claimed: 2,419.40; Amount Allowed: 2,419.40; Dividend: 0.38; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $804.59 | $36,517.64 |
| 04/07/2017 | 155 | Daniel DauPhin | Claim #: 52;  Amount Claimed: 1,120.74; Amount Allowed: 1,120.74; Dividend: 0.17; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $372.71 | $36,144.93 |
| 04/07/2017 | 156 | Ryan William Decker | Claim #: 54;  Amount Claimed: 2,700.00; Amount Allowed: 2,700.00; Dividend: 0.42; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $897.90 | $35,247.03 |
| 04/07/2017 | 157 | Abner Joseph | Claim #: 55;  Amount Claimed: 4,028.93; Amount Allowed: 4,028.93; Dividend: 0.63; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $1,339.85 | $33,907.18 |
| 04/07/2017 | 158 | Keith Wagner | Claim #: 61;  Amount Claimed: 12,475.00; Amount Allowed: 12,475.00; Dividend: 1.97; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-720 | | $4,148.65 | $29,758.53 |
| 04/07/2017 | 159 | Shraiberg Ferrara & Landau, PA | Claim #: ;  Amount Claimed: 10,009.92; Amount Allowed: 10,009.92; Dividend: 2.46; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6710-190 | | $5,173.06 | $24,585.47 |
| | | | **SUBTOTALS** | | $0.00 | $15,203.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | | Trustee Name: | Marc P. Barmat |
|---|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2017 | 160 | Shraiberg Ferrara & Landau, PA | Claim #: ;  Amount Claimed: 127,661.50; Amount Allowed: 41,436.50; Dividend: 10.20; Distribution Dividend: 51.68; Account Number: ; Notes: Attorneys received a $30,000 fee retainer which has been deducted and the super priority expenses of $56,225.00 whic | 6700-180 | | $21,414.09 | $3,171.38 |
| 04/07/2017 | 161 | Florida Department Of Revenue | Claim #: ;  Amount Claimed: 3,383.92; Amount Allowed: 3,383.92; Dividend: 0.83; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-730 | | $1,748.79 | $1,422.59 |
| 04/07/2017 | 162 | Cindy Zucker | Replace check# 113; Final Costs pursuant to Court Order04/06/17 ECF#228 | 3420-000 | | $1,422.59 | $0.00 |
| 06/08/2017 | 134 | STOP PAYMENT: Jeff Green | Claim #: 29;  Amount Claimed: 10,500.00; Amount Allowed: 10,500.00; Dividend: 1.66; Distribution Dividend: 51.68; Account Number: ; Notes: ; | 6950-724 | | ($3,491.85) | $3,491.85 |
| 06/08/2017 | 163 | Jeff Green | ***Replacement of check #134 never received per creditor*** - Final Dividend check based on claim filed. | 6950-720 | | $3,491.85 | $0.00 |
| 10/24/2017 | 156 | STOP PAYMENT: Ryan William Decker | Claim #: 54;  Amount Claimed: 2,700.00; Amount Allowed: 2,700.00; Dividend: 0.42; Distribution Dividend: 51.68; Account Number: ; Notes: ;  STALE DATED | 6950-724 | | ($897.90) | $897.90 |
| 10/24/2017 | 152 | STOP PAYMENT: Ava Culleu | Claim #: 47;  Amount Claimed: 2,272.14; Amount Allowed: 2,272.14; Dividend: 0.36; Distribution Dividend: 51.68; Account Number: ; Notes: ; STALE DATED | 6950-724 | | ($755.62) | $1,653.52 |
| 10/24/2017 | 149 | STOP PAYMENT: Maria Basurto | Claim #: 44;  Amount Claimed: 2,301.56; Amount Allowed: 2,301.56; Dividend: 0.36; Distribution Dividend: 51.68; Account Number: ; Notes: ; STALE DATED | 6950-724 | | ($765.40) | $2,418.92 |
| 10/24/2017 | 141 | STOP PAYMENT: Alicia Garay | Claim #: 36;  Amount Claimed: 2,544.14; Amount Allowed: 2,544.14; Dividend: 0.40; Distribution Dividend: 51.68; Account Number: ; Notes: ; STALE DATED | 6950-724 | | ($846.07) | $3,264.99 |
| | | | **SUBTOTALS** | | $0.00 | $21,320.48 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 13-12018-RBR | |
| **Case Name:** | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | |
| **Primary Taxpayer ID #:** | **-***8704 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/29/2013 | |
| **For Period Ending:** | 12/12/2017 | |

| | |
|---|---|
| **Trustee Name:** | Marc P. Barmat |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******1801 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $84,082,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2017 | 132 | STOP PAYMENT: Hector Millian | Claim #: 27;  Amount Claimed: 3,848.03; Amount Allowed: 3,848.03; Dividend: 0.60; Distribution Dividend: 51.68; Account Number: ; Notes: ; STALE DATED | 6950-724 | | ($1,279.68) | $4,544.67 |
| 10/24/2017 | 130 | STOP PAYMENT: Salud Garay | Claim #: 25;  Amount Claimed: 2,553.16; Amount Allowed: 2,553.16; Dividend: 0.40; Distribution Dividend: 51.68; Account Number: ; Notes: ; STALE DATED | 6950-724 | | ($849.07) | $5,393.74 |
| 10/24/2017 | 125 | STOP PAYMENT: Marlise Canton | Claim #: 20;  Amount Claimed: 628.00; Amount Allowed: 628.00; Dividend: 0.09; Distribution Dividend: 51.68; Account Number: ; Notes: ; STALE DATED | 6950-724 | | ($208.85) | $5,602.59 |
| 10/24/2017 | 121 | STOP PAYMENT: Richard Vogt | Claim #: 16;  Amount Claimed: 6,418.00; Amount Allowed: 6,418.00; Dividend: 1.01; Distribution Dividend: 51.68; Account Number: ; Notes: ; STALE DATED | 6950-724 | | ($2,134.35) | $7,736.94 |
| 11/15/2017 | 164 | Ryan William Decker | VOIDED - SHOULD HAVE BEEN ISSUED TO CLERK. | * | | $7,736.94 | $0.00 |
| | | | $(897.90) | 6950-723 | | | $0.00 |
| | | | $(755.62) | 6950-720 | | | $0.00 |
| | | | $(765.40) | 6950-720 | | | $0.00 |
| | | | $(846.07) | 6950-720 | | | $0.00 |
| | | | $(1,279.68) | 6950-720 | | | $0.00 |
| | | | $(849.07) | 6950-720 | | | $0.00 |
| | | | $(208.85) | 6950-720 | | | $0.00 |
| | | | $(2,134.35) | 6950-720 | | | $0.00 |

**SUBTOTALS**        $0.00        $3,264.99

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-12018-RBR | Trustee Name: Marc P. Barmat |
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | Bank Name: Green Bank |
| Primary Taxpayer ID #: | **-***8704 | Checking Acct #: ******1801 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking |
| For Period Beginning: | 1/29/2013 | Blanket bond (per case limit): $84,082,000.00 |
| For Period Ending: | 12/12/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/15/2017 | 164 | VOID: Ryan William Decker | | * | | ($7,736.94) | $7,736.94 |
| | | | $897.90 | 6950-723 | | | $7,736.94 |
| | | | $755.62 | 6950-723 | | | $7,736.94 |
| | | | $849.07 | 6950-723 | | | $7,736.94 |
| | | | $1,279.68 | 6950-723 | | | $7,736.94 |
| | | | $846.07 | 6950-723 | | | $7,736.94 |
| | | | $765.40 | 6950-723 | | | $7,736.94 |
| | | | $2,134.35 | 6950-723 | | | $7,736.94 |
| | | | $208.85 | 6950-723 | | | $7,736.94 |
| 11/15/2017 | 165 | United States Bankruptcy Court | Payment of unclaimed funds. | * | | $7,736.94 | $0.00 |
| | | | $(897.90) | 6950-720 | | | $0.00 |
| | | | $(755.62) | 6950-720 | | | $0.00 |
| | | | $(849.07) | 6950-720 | | | $0.00 |
| | | | $(1,279.68) | 6950-720 | | | $0.00 |
| | | | $(846.07) | 6950-720 | | | $0.00 |
| | | | $(765.40) | 6950-720 | | | $0.00 |
| | | | $(2,134.35) | 6950-720 | | | $0.00 |
| | | | $(208.85) | 6950-720 | | | $0.00 |

**SUBTOTALS** $0.00 $0.00

**FORM 2**                                                                                                    Page No: 12              Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | Trustee Name: | Marc P. Barmat |
|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $733,098.07 | $733,098.07 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $733,098.07 | $733,098.07 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $733,098.07 | $733,098.07 | |

**For the period of  1/29/2013 to 12/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $733,098.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $733,098.07 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $733,098.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $733,098.07 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/19/2013 to 12/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $733,098.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $733,098.07 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $733,098.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $733,098.07 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-12018-RBR | | Trustee Name: | Marc P. Barmat |
|---|---|---|---|---|
| Case Name: | DARCY ACQUISITION, LLC DBA DARCY LABORATORIES, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8704 | | Checking Acct #: | ******1801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 1/29/2013 | | Blanket bond (per case limit): | $84,082,000.00 |
| For Period Ending: | 12/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | NET | ACCOUNT |
|---|---|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | | | NET DEPOSITS | DISBURSE | BALANCES |
| | | | | $733,098.07 | $733,098.07 | $0.00 |

| For the period of 1/29/2013 to 12/12/2017 | | For the entire history of the case between 06/26/2013 to 12/12/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $733,098.07 | Total Compensable Receipts: | $733,098.07 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $733,098.07 | Total Comp/Non Comp Receipts: | $733,098.07 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $733,098.07 | Total Compensable Disbursements: | $733,098.07 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $733,098.07 | Total Comp/Non Comp Disbursements: | $733,098.07 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ MARC P. BARMAT

MARC P. BARMAT